B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Utah

In re   **Carl A Ford,**
      **Wendy L Ford**

                               Debtors

Case No.   **09-24243**

Chapter      **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 17,332.92 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 13,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 15,498,959.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 5,590.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 5,590.00 |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 17,332.92 | | |
| Total Liabilities | | | | 15,511,959.25 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Utah

In re **Carl A Ford,**
**Wendy L Ford**

Case No. **09-24243**

Debtors ,

Chapter **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | 5,590.00 |
| Average Expenses (from Schedule J, Line 18) | 5,590.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 3,328.22 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 4,900.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 15,498,959.25 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 15,503,859.25 |

B6A (Official Form 6A) (12/07)

In re   **Carl A Ford,**                                               Case No.   **09-24243**

        **Wendy L Ford**

                                            Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
|  | | Total > | **0.00** | |

   **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07)

In re   **Carl A Ford,**                                Case No.   **09-24243**
        **Wendy L Ford**

Debtors,

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking: Wells Fargo** | J | 0.00 |
| | | **Checking: Wells Fargo Bank** | J | 0.02 |
| | | **Checking: Wells Fargo Bank** | J | 0.74 |
| | | **Checking: Wells Fargo Bank** | J | 1.52 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Savings: Wells Fargo Bank** | J | 0.02 |
| | | **Savings: Wells Fargo Bank** | J | 0.04 |
| | | **Savings: Wells Fargo Bank** | J | 0.06 |
| | | **Savings: Wells Fargo Bank** | J | 0.08 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Sofa $100, chair $25, 3 coffee/end tables $20, television $100, 2 dvd/vcr playuers $20, 2 bookcases $25** **Kitchen table & 6 chairs $100** **4 beds & bedding $300, 7 dressers/nightstands $150, lamps/clocks $25** **Dishes $15, iron/ironing board $10, washer/dryer $100** **Chair $10, computer/printer $200, fax/scanner $50, desk $25** **Location: In Debtor's Possession** | J | 1,150.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **Clothing** **Location: In Debtor's Possession** | J | 200.00 |
| | | | Sub-Total >   (Total of this page) | 1,352.48 |

  **3**  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Carl A Ford,**                                                        Case No.   __09-24243__
       **Wendy L Ford**
                                                              ,
                                    Debtors
## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | | **Wedding bands $200, jewelry and costume jewelry $100**<br>**Location: In Debtor's Possession** | **J** | **300.00** |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **3 bicycles $50, camping/skiing/fishing equp. $50**<br>**Location: In Debtor's Possession** | **J** | **100.00** |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Whole Life Insurance Policy: Surety Life** | **H** | **1,600.00** |
| 10. Annuities. Itemize and name each issuer. | **X** | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | **X** | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **401k** | **W** | **1,280.44** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | **X** | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **100% Ownership of Premco Inc.** | **H** | **0.00** |
| | | **50% Ownership of Monterra Enterprises (Chapter 11)** | **H** | **0.00** |
| | | **50% Ownership of Premaschill** | **H** | **0.00** |
| | | **50% Ownership of Prema Development LLC** | **H** | **0.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | **X** | | | |
| 16. Accounts receivable. | **X** | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | **X** | | | |

Sub-Total >     **3,280.44**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Carl A Ford,**                                          Case No.    **09-24243**
      **Wendy L Ford**
                                        ,
                          Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2001 Toyota Camry** **Location: In Debtor's Possession** | W | 2,500.00 |
| | | **2000 Chevrolet 1500** **Location: In Debtor's Possession** | H | 2,000.00 |
| | | **2005 Mazda 3** **Location: Not In Debtor's Possession** | J | 8,100.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

                                                    Sub-Total >      **12,600.00**
                                           (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Carl A Ford,**                                    Case No.   **09-24243**
          **Wendy L Ford**
                                                ,
                              Debtors
## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Barbecue** **Location: In Debtor's Possession** | **J** | **100.00** |

|  | Sub-Total > | **100.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **17,332.92** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

.

In re **Carl A Ford,**                                                       Case No.   **09-24243**
        **Wendy L Ford**
                                                                          ,
                          Debtors

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Household Goods and Furnishings** | | | |
| **Sofa $100, chair $25, 3 coffee/end tables $20,** | **Utah Code Ann. § 78B-5-506(1)(a)** | **290.00** | **1,150.00** |
| **television $100, 2 dvd/vcr playuers $20,** | **Utah Code Ann. § 78B-5-506(1)(a)** | **100.00** | |
| **2 bookcases $25** | **Utah Code Ann. §** | **475.00** | |
| **Kitchen table & 6 chairs $100** | **78B-5-505(1)(a)(viii)(E)** | | |
| **4 beds & bedding $300, 7 dressers/nightstands** | **Utah Code Ann. §** | **285.00** | |
| **$150,** | **78B-5-505(1)(a)(viii)(A)** | | |
| **lamps/clocks $25** | | | |
| **Dishes $15, iron/ironing board $10,** | | | |
| **washer/dryer $100** | | | |
| **Chair $10, computer/printer $200, fax/scanner** | | | |
| **$50,** | | | |
| **desk $25** | | | |
| **Location: In Debtor's Possession** | | | |
| | | | |
| **Wearing Apparel** | | | |
| **Clothing** | **Utah Code Ann. §** | **200.00** | **200.00** |
| **Location: In Debtor's Possession** | **78B-5-505(1)(a)(viii)(D)** | | |
| | | | |
| **Furs and Jewelry** | | | |
| **Wedding bands $200, jewelry and costume** | **Utah Code Ann. § 78B-5-506(1)(d)** | **300.00** | **300.00** |
| **jewelry $100** | | | |
| **Location: In Debtor's Possession** | | | |
| | | | |
| **Interests in Insurance Policies** | | | |
| **Whole Life Insurance Policy: Surety Life** | **Utah Code Ann. § 78B-5-505(1)(a)(xi)** | **100%** | **1,600.00** |
| | | | |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **401k** | **Utah Code Ann. § 78B-5-505(1)(a)(xiv)** | **100%** | **1,280.44** |
| | | | |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2001 Toyota Camry** | **Utah Code Ann. § 78B-5-506(3)** | **2,500.00** | **2,500.00** |
| **Location: In Debtor's Possession** | | | |
| | | | |
| **2000 Chevrolet 1500** | **Utah Code Ann. § 78B-5-506(3)** | **2,500.00** | **2,000.00** |
| **Location: In Debtor's Possession** | | | |
| | | | |
| | Total: | **9,530.44** | **9,030.44** |

  **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

**B6D (Official Form 6D) (12/07)**

In re    **Carl A Ford,**
       **Wendy L Ford**

Case No.    **09-24243**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx918-7** | | | 04/2007 | | | | | |
| **Creditor #: 1**<br>**University of Utah Credit Union**<br>**PO Box 58025**<br>**Salt Lake City, UT 84158** | | J | **Purchase Money Security**<br><br>**2005 Mazda 3**<br>**Location: Not In Debtor's Possession** | | | | | |
| | | | Value $     **8,100.00** | | | | **13,000.00** | **4,900.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

   **0**     continuation sheets attached

| | Subtotal<br>(Total of this page) | **13,000.00** | **4,900.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **13,000.00** | **4,900.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re   **Carl A Ford,**                                          Case No. ___09-24243___
      **Wendy L Ford**

_____ ,
                     Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

       ___1___  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Carl A Ford,**
      **Wendy L Ford**

Case No. **09-24243**

_____,
                                    Debtors

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | | |
| **Creditor #: 1** **Internal Revenue Service *** **P.O. Box 21126** **Philadelphia, PA 19114-0326** | | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | **Attorney General for United States** **Michael B. Mukasey** **950 Pennsylvania Ave, NW** **Room 4400** **Washington, DC 20530-0001** | | | | | | |
| **Representing:** **Internal Revenue Service *** | | | | | | | | | |
| Account No. | | | "Notice Only" | | | | | | |
| **Creditor #: 2** **Office of Recovery Services** **PO Box 45011** **Salt Lake City, UT 84145** | | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| **Creditor #: 3** **US Attorney, District of Utah** **Brett L. Tolman** **185 South State St. #400** **Salt Lake City, UT 84111** | | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| **Creditor #: 4** **Utah State Tax Commission** **Attn: Bankruptcy Unit** **210 North 1950 West** **Salt Lake City, UT 84134** | | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re  **Carl A Ford,**          Case No. __**09-24243**__
      **Wendy L Ford,**

                                 Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxx2172 <br><br> **Creditor #: 1** <br>**American Eagle** <br>**Branch CG1N** <br>**PO Box 29116** <br>**Mission, KS 66201-1416** | | W | **2007** <br>**Goods and Services** | | | | 1,408.66 |
| Account No. 3853 <br><br> **Creditor #: 2** <br>**American Express** <br>**PO Box 297812** <br>**Ft Lauderdale, FL 33329-7812** | | H | **03/1984** <br>**Goods and Services** | | | | 4,888.00 |
| Account No. <br><br> **Creditor #: 3** <br>**ANB Financial** <br>**2710 E Mission Blvd** <br>**Fayetteville, AR 72703** | | H | **Balance Due on Foreclosure** <br>**Cedar City, UT** | | | | 0.00 |
| Account No. xxxxxx8195 <br><br> **Creditor #: 4** <br>**ASC** <br>**8480 Stagecoach Cir.** <br>**Frederick, MD 21701-4747** | | H | **Balance Due on Foreclosure** <br>**3606 Portofino Ave.** <br>**Evans, CO** | | | | 0.00 |
| __15__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 6,296.66 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          S/N:29546-090310   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Carl A Ford,**
  **Wendy L Ford**
_____,
Debtors

Case No. ___**09-24243**___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxxx-xxxx-xxxx-8606**<br><br>**Creditor #: 5**<br>**AT&T Universal Card**<br>**PO Box 44167**<br>**Jacksonville, FL 32231** | | W | | **Goods and Services** | | | | 26,428.14 |
| Account No.<br><br>Representing:<br>**AT&T Universal Card** | | | | **Citi Cards**<br>**PO Box 6406**<br>**The Lakes, NV 88901** | | | | |
| Account No. **Case No. CV-xxxx-3522-DC**<br><br>**Creditor #: 6**<br>**Bank of Idaho Trustee**<br>**109 N. Arthur, 5th Flr.**<br>**PO Box 991**<br>**Pocatello, ID 83204** | | H | | **Judgment** | | | | 4,104,982.35 |
| Account No.<br><br>**Creditor #: 7**<br>**Canyon Ridge Development**<br>**208 S. Academy, Suite 130**<br>**Eagle, ID 83616** | | H | | **Balance Due on Foreclosure**<br>**Middleton, ID** | | | | 0.00 |
| Account No.<br><br>**Creditor #: 8**<br>**Capital Community Bank**<br>**49 West University Parkway**<br>**Orem, UT 84058** | | J | | **2007**<br>**Balance Due on Foreclosure**<br>**Eagle Mountain, UT** | | | | 0.00 |

Sheet no. __**1**___ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,131,410.49**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Carl A Ford,**
**Wendy L Ford**
_____,
Debtors

Case No. **09-24243**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Creditor #: 9**<br>**Capital One Bank**<br>**PO Box 85015**<br>**Richmond, VA 23285-5015** | | H | Judgment | | | | 0.00 |
| Account No.<br><br>Representing:<br>**Capital One Bank** | | | **Mikel M. Boley**<br>**PO Box 70584**<br>**Salt Lake City, UT 84170-0584** | | | | |
| Account No. **xxxx-xxxx-xxxx-8723**<br><br>**Creditor #: 10**<br>**Capital One Bank**<br>**PO Box 85015**<br>**Richmond, VA 23285-5015** | | H | **2005**<br>**Goods and Services** | | | | 17,481.69 |
| Account No.<br><br>**Creditor #: 11**<br>**Carrol SoRelle**<br>**1357 43rd Ave., #31**<br>**Greeley, CO 80634** | | H | **2005**<br>**Personal Loan** | | | | 35,000.00 |
| Account No.<br><br>**Creditor #: 12**<br>**Centennial Bank**<br>**130 W Center Street**<br>**Orem, UT 84057** | | H | **Balance Due on Foreclosure**<br>**Eagle Mountain, UT** | | | | 0.00 |

Sheet no. **2** of **15** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,481.69**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Carl A Ford,**
      **Wendy L Ford**

Case No.   **09-24243**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Civil No. xxxxx0961** | | | | | **Balance Due on Foreclosure** **Eagle Mountain, UT** | | | | |
| **Creditor #: 13** **Central Bank** **PO Box 1488** **Provo, UT 84603** | | | J | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | | | **Parsons Kinghorn Harris** **111 East Broadway, 11th Floor** **Salt Lake City, UT 84111** | | | | |
| **Representing:** **Central Bank** | | | | | | | | | |
| Account No. **xxxxxxxxx-xx-0123** | | | | | **Goods and Services** | | | | |
| **Creditor #: 14** **Chase Bank** **PO Box 52126** **Phoenix, AZ 85072** | | | J | | | | | | |
| | | | | | | | | | **4,197.54** |
| Account No. | | | | | **Valentine & Kebartas** **PO BOX 325** **Lawrence, MA 01842** | | | | |
| **Representing:** **Chase Bank** | | | | | | | | | |
| Account No. **xxxx-xxxx-xxxx-4450** | | | | | **Goods and Services** | | | | |
| **Creditor #: 15** **Chase Card** **PO Box 325** **Lawrence, MA 01842-0625** | | | H | | | | | | |
| | | | | | | | | | **9,474.95** |

Sheet no. __**3**___ of __**15**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,672.49**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re     **Carl A Ford,**
          **Wendy L Ford**                                                          Case No. _____**09-24243**_____
                                                                  ,
                                       Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Representing: Chase Card** | | | | | **Creditors Financial Group 3131 S Vaughn Way #110 Aurora, CO 80014** | | | | |
| Account No. **Representing: Chase Card** | | | | | **MRS Associates 3 Executive Campus #400 Cherry Hill, NJ 08002** | | | | |
| Account No. **xxxx-xxxx-xxxx-4339** **Creditor #: 16 Citibank PO Box 6000 The Lakes, NV 89163-6000** | H | | | | **Goods and Services** | | | | 8,208.74 |
| Account No. **Representing: Citibank** | | | | | **Mikel M. Boley PO Box 70584 Salt Lake City, UT 84170-0584** | | | | |
| Account No. **xx.x090.0** **Creditor #: 17 City of Evans Municipal Utility Services Dept 2158 Amherst, CO 80721-2158** | J | | | | **2008 Utilities** | | | | 227.39 |

Sheet no. __**4**___ of __**15**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,436.13**

B6F (Official Form 6F) (12/07) - Cont.

In re **Carl A Ford,**
    **Wendy L Ford**
                                                   ,
Debtors

Case No. **09-24243**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 18<br>Clark Real Estate<br>c/o Thomas Clark<br>PO Box 991<br>Pocatello, ID 83204-0991** | | H | **Notice Only** | | | | 0.00 |
| Account No.<br><br>**Representing:<br>Clark Real Estate** | | | **Merrill & Merrill, Chartered<br>PO Box 991<br>Pocatello, ID 83204-0991** | | | | |
| Account No. **xxxxxxxxxxx3153**<br>**Creditor #: 19<br>Comp USA<br>PO Box 15521<br>Wilmington, DE 19850** | | H | **2006<br>Goods and Services** | | | | 5,000.00 |
| Account No. **Case No. xxx1551**<br>**Creditor #: 20<br>Department of  Workforce Services<br>c/o Lorin R. Blauer<br>140 East 300 South<br>Salt Lake City, UT 84145-0288** | | J | **Judgment** | | | | 0.00 |
| Account No. **xxxx-xxxx-xxxx-4551**<br>**Creditor #: 21<br>Discover Card *<br>P.O. Box 3025<br>New Albany, OH 43054-3025** | | W | **Goods and Services** | | | | 17,126.88 |

Sheet no. **5** of **15** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,126.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Carl A Ford,**
         **Wendy L Ford**                                                    Case No. _____**09-24243**_____

_____,
                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Discover Card \*** | | | **Capital Management Services, LP**<br>**726 Exchange Street**<br>**Suite 700**<br>**Buffalo, NY 14210** | | | | |
| Account No.<br><br>**Representing:**<br>**Discover Card \*** | | | **Client Services, Inc.**<br>**c/o Kelly Weber**<br>**221 Point West Blvd.**<br>**Saint Charles, MO 63301** | | | | |
| Account No. **7617**<br><br>**Creditor #: 22**<br>**Discover Card \***<br>**P.O. Box 3025**<br>**New Albany, OH 43054-3025** | | H | **Goods and Services** | | | | **9,257.00** |
| Account No.<br><br>**Creditor #: 23**<br>**Faith Property Managment**<br>**300 E Boardwalk, Bldg B**<br>**Fort Collins, CO 80525** | | H | **HOA Dues** | | | | **215.32** |
| Account No.<br><br>**Creditor #: 24**<br>**Far West Bank**<br>**210 East Center St.**<br>**Provo, UT 84606** | | H | **Balance Due on Foreclosure**<br>**Eagle Mountain, UT** | | | | **0.00** |

Sheet no. __**6**___ of __**15**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,472.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Carl A Ford,**
    **Wendy L Ford**
                                                        Case No. __**09-24243**__
                                            ,
                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx1433** | | | J | **Judgment** | | | | |
| **Creditor #: 25** **Gateway Consulting** **3750 West 500 South** **Salt Lake City, UT 84104** | | | | | | | | |
| | | | | | | | | 87,935.67 |
| Account No. | | | H | **Balance Due on Foreclosure** **St. George, UT** | | | | |
| **Creditor #: 26** **IndyMac Bank** **PO Box 4045** **Kalamazoo, MI 49003-4045** | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **Case No. xxxxx4692** | | | J | **Judgment** | | | | |
| **Creditor #: 27** **Interwest Industries** **2704 104th Street East** **Tacoma, WA 98445** | | | | | | | | |
| | | | | | | | | 150,000.00 |
| Account No. | | | H | **Balance Due on Foreclosure** **Vernal, UT** | | | | |
| **Creditor #: 28** **Liberty Bank** **326 South 500 East** **Salt Lake City, UT 84102** | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | H | **2007** **Services Rendered** | | | | |
| **Creditor #: 29** **Lunsford & Peck LLC** **584 S. State St.** **Orem, UT 84058** | | | | | | | | |
| | | | | | | | | 1,500.00 |

Sheet no. __**7**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

239,435.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Carl A Ford,**
　　　　**Wendy L Ford**
_____,
Debtors

Case No.　**09-24243**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 30** <br> **Mark Cummings** <br> **5545 West 11000 North, Suite 201** <br> **Highland, UT 84003** | | H | Personal Loan | | | | 2,500,000.00 |
| Account No. <br> **Creditor #: 31** <br> **Mark Marron** <br> **4663 W. 21st Street Circle** <br> **Greeley, CO 80634** | | H | Personal Loan | | | | 30,000.00 |
| Account No. **Civil No. xxxxx2524** <br> **Creditor #: 32** <br> **Mountain Land Design** <br> **2345 S. Main St.** <br> **Salt Lake City, UT 84115** | | H | Judgment | | | | 12,000.00 |
| Account No. <br><br> **Representing:** <br> **Mountain Land Design** | | | Smith Knowles <br> 4723 Harrison Boulevard, Suite 200 <br> Ogden, UT 84403 | | | | |
| Account No. <br> **Creditor #: 33** <br> **New Age Technologies Profit Sharing** <br> **1230 Fairmont Ln.** <br> **Layton, UT 84041** | | H | 2006 <br> Personal Loan | | | | 60,000.00 |

Sheet no. __**8**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,602,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Carl A Ford,**
     **Wendy L Ford**
                                          ,
                              Debtors

Case No.   **09-24243**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Case No. xxxxx2092** <br><br> **Creditor #: 34** <br> **Nuszer Kopatz, Inc.** <br> **c/o Stephen O. Taylor** <br> **86 N. University Ave., Suite 400** <br> **Provo, UT 84601** | | H | Judgment | | | | 124,265.00 |
| Account No. <br><br> **Representing:** <br> **Nuszer Kopatz, Inc.** | | | **Walstad Law Group** <br> **Wells Fargo Center** <br> **86 N. University Ave., Suite 400** <br> **Provo, UT 84601** | | | | |
| Account No. **xx-xx7-102** <br><br> **Creditor #: 35** <br> **OCP LLC** <br> **1812 56th Ave.** <br> **Greeley, CO 80634** | | H | Services Rendered | | | | 880.69 |
| Account No. <br><br> **Creditor #: 36** <br> **Progressive Investments** <br> **323 E. Pages Lane** <br> **Centerville, UT 84014** | | J | Balance Due on Foreclosure <br> Vernal, UT | | | | 0.00 |
| Account No. **xxxx-xxxx-xxxx-1706** <br><br> **Creditor #: 37** <br> **Quicken/Chase** <br> **PO BOX 94014** <br> **Palatine, IL 60094** | | H | Goods and Services | | | | 4,197.00 |

Sheet no. __9___ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal
                        (Total of this page)     **129,342.69**

B6F (Official Form 6F) (12/07) - Cont.

In re **Carl A Ford,**
**Wendy L Ford**

Case No. **09-24243**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Creditor #: 38**<br>**Rick Ford**<br>**14 Buck Cherry**<br>**Littleton, CO 80127** | | H | **2008**<br>**Personal Loan** | | | | **10,000.00** |
| Account No. **Case No. xxxxx0148**<br><br>**Creditor #: 39**<br>**Rosenberg Associates**<br>**352 East Riverside Drive, Suite A-2**<br>**Saint George, UT 84790** | | H | **Judgment** | | | | **150.00** |
| Account No.<br><br>**Creditor #: 40**<br>**RTI Properties**<br>**1515 W. 190th St. , Suite 460**<br>**Gardena, CA 90248** | | J | **Balance Due on Foreclosure**<br>**Apple Valley, CA** | | | | **0.00** |
| Account No.<br><br>**Creditor #: 41**<br>**SCI Investments**<br>**5455 West 11000 North, Suite 201**<br>**Highland, UT 84003** | | J | **Balance Due on Foreclosure**<br>**Saratoga Springs, UT** | | | | **0.00** |
| Account No. **Case No. xxxxx0313**<br><br>**Creditor #: 42**<br>**Selective Funding**<br>**4970 North 400 West**<br>**Park City, UT 84098** | | H | **Judgment** | | | | **7,375,000.00** |

Sheet no. __10__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,385,150.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Carl A Ford,**
        **Wendy L Ford**

Case No. ___**09-24243**___

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Selective Funding** | | | **Nielsen, Nielsen, Webber, & Pack LLC**<br>**1441 West Ute Blvd., Suite 240**<br>**Park City, UT 84098** | | | | |
| Account No.<br><br>**Creditor #: 43**<br>**Skyline Commercial Capital**<br>**5455 West 11000 North, Suite 201**<br>**Highland, UT 84003** | | H | **Balance Due on Foreclosure**<br>**Saratoga Springs, UT** | | | | 0.00 |
| Account No. **Case No. xxxxx1330, xxxxx1100**<br><br>**Creditor #: 44**<br>**Stock Building Supply**<br>**PO Box 447**<br>**Roy, UT 84067-0447** | | J | **Judgment** | | | | 236,995.22 |
| Account No.<br><br>**Creditor #: 45**<br>**Sundance Capital**<br>**1501 N. Technology Way, Suite 3300**<br>**Bldg. A**<br>**Orem, UT 84097** | | H | **Balance Due on Foreclosure**<br>**Eagle Mountain, UT** | | | | 0.00 |
| Account No. **Civil  No. xxxxx2257**<br><br>**Creditor #: 46**<br>**Sunfirst Bank**<br>**120 East St. George Blvd.**<br>**Saint George, UT 84770-2855** | | H | **Judgment** | | | | 338,112.79 |

Sheet no. __**11**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

575,108.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Carl A Ford,**                                    Case No.   **09-24243**
       **Wendy L Ford**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Representing:** <br>**Sunfirst Bank** | | | **Cohne Rappaport & Segal** <br>**257 East 200 South** <br>**Suite 700** <br>**Salt Lake City, UT 84111** | | | | |
| Account No. **Case No. xxxxx2335** <br><br>**Creditor #: 47** <br>**Sunroc Corporation** <br>**180 N. 300 E.** <br>**Saint George, UT 84770** | | H | **Judgment** | | | | 6,107.58 |
| Account No. <br><br>**Representing:** <br>**Sunroc Corporation** | | | **Durham, Jones & Pinegar** <br>**111 East Broadway Ste 900** <br>**Salt Lake City, UT 84111** | | | | |
| Account No. **xxxx-xxxx-xxxx-8589** <br><br>**Creditor #: 48** <br>**Target National Bank** <br>**PO Box 59317** <br>**Minneapolis, MN 55459-0317** | | W | **Goods and Services** | | | | 13,938.98 |
| Account No. **Case No. xxxxx3872** <br><br>**Creditor #: 49** <br>**Tricor Excavation, Inc.** <br>**1669 South 580 East** <br>**American Fork, UT 84003** | | J | **Judgment** | | | | 100,637.72 |

Sheet no. **12** of **15** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal <br>                               (Total of this page)     **120,684.28**

B6F (Official Form 6F) (12/07) - Cont.

In re **Carl A Ford,**     Case No. **09-24243**
      **Wendy L Ford**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **xxxxx0684,xxxxx1115,xxxxx2896** | | | J | | Judgment | | | | |
| Creditor #: 50 **United Subcontractors** **895 West 2600 South** **Salt Lake City, UT 84119** | | | | | | | | | 133,560.19 |
| Account No. | | | H | | Balance Due on Foreclosure Apple Valley, CA | | | | |
| Creditor #: 51 **US Loan Services** **9670W. Tropicana, Suite 100** **Las Vegas, NV 89147** | | | | | | | | | 0.00 |
| Account No. **xxxxxxxxxx0001** | | | H | | Goods and Services | | | | |
| Creditor #: 52 **Verizon Wireless \*** **Bankruptcy Department** **P.O. Box 3397** **Bloomington, IL 61702** | | | | | | | | | 167.65 |
| Account No. | | | | | Miracle Financial, Inc. 52 Armstrong Rd. Plymouth, MA 02360-4807 | | | | |
| **Representing:** **Verizon Wireless \*** | | | | | | | | | |
| Account No. **Case No. xxxxx1788** | | | H | | Judgment | | | | |
| Creditor #: 53 **Vinyl Guys, Inc.** **2150 W. 3300 S., Suite C** **Ogden, UT 84401** | | | | | | | | | 59,802.62 |

Sheet no. **13** of **15** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **193,530.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Carl A Ford,**
     **Wendy L Ford**

Case No.   **09-24243**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>REPRESENTING:<br>**Vinyl Guys, Inc.** | | | **Bennett Tueller Johnson & Deere**<br>**3165 East Millrock Drive Suite 500**<br>**Salt Lake City, UT 84121** | | | | |
| Account No. **xxxx-xxxx-xxxx-7411**<br>**Creditor #: 54**<br>**Washington Mutual**<br>**Customer Service**<br>**PO Box 142319**<br>**Irving, TX 75014-2319** | | H | **2005**<br>**Goods and Services** | | | | **8,638.38** |
| Account No.<br>REPRESENTING:<br>**Washington Mutual** | | | **Creditmax LLC**<br>**625 North Flagler Dr., Suite 625**<br>**West Palm Beach, FL 33401** | | | | |
| Account No.<br>REPRESENTING:<br>**Washington Mutual** | | | **Integrated Portfolio Managment, INC**<br>**PO Box 3352**<br>**Glen Ellyn, IL 60138-3352** | | | | |
| Account No. **Rxxxx1504**<br>**Creditor #: 55**<br>**Weld County Tresurer**<br>**PO Box 458**<br>**Greeley, CO 80632-0458** | | J | **Property Taxes** | | | | **1,173.10** |

Sheet no. __14__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,811.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Carl A Ford,**
      **Wendy L Ford**
                                          Case No.   **09-24243**
                                  Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx9463**<br><br>**Creditor #: 56**<br>**Wells Fargo Bank**<br>**PO Box 200**<br>**Carlisle, IA 50047-0200** | | H | **Balance Due on Foreclosure**<br>**3606 Portofino Ave.**<br>**Evans, CO** | | | | **0.00** |
| Account No.<br><br>**Creditor #: 57**<br>**Zions First National Bank ***<br>**Legal Services UT ZB11 0877**<br>**PO Box 30709**<br>**SLC, UT 84130-0709** | | H | **Balance Due on Foreclosure**<br>**Vernal, UT** | | | | **0.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __15__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal
    (Total of this page)     **0.00**

          Total
(Report on Summary of Schedules)     **15,498,959.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re **Carl A Ford,** Case No. **09-24243**

     **Wendy L Ford**

---

                                    Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AT&T | **Cellular service contract, 2 year, beginning 02/2009** <br> **(Co-debtor assumes contract)** |
| AT&T | **Cellular Service Agreement, 2 year, beginning 2/2009** <br> **(Debtor assumes contract)** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Carl A Ford,**                  Case No.     **09-24243**
       **Wendy L Ford**

Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

| In re | **Carl A Ford**<br>**Wendy L Ford** | Case No. | **09-24243** |
|---|---|---|---|
| | Debtor(s) | | |

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Son**<br>**Daughter**<br>**Daughter** | AGE(S):<br>**14**<br>**15**<br>**20** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Self Employed** | **Lead Teller** |
| Name of Employer | | **Wells Fargo Bank** |
| How long employed | | **2 years** |
| Address of Employer | | **592 N. Mall Drive**<br>**Saint George, UT 84790** |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | | $ **0.00** | $ **2,244.00** |
| 2. Estimate monthly overtime | | $ **0.00** | $ **0.00** |
| 3. SUBTOTAL | | $ **0.00** | $ **2,244.00** |
| 4. LESS PAYROLL DEDUCTIONS | | | |
| a. Payroll taxes and social security | | $ **0.00** | $ **324.00** |
| b. Insurance | | $ **0.00** | $ **330.00** |
| c. Union dues | | $ **0.00** | $ **0.00** |
| d. Other (Specify): | | $ **0.00** | $ **0.00** |
| | | $ **0.00** | $ **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | | $ **0.00** | $ **654.00** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | | $ **0.00** | $ **1,590.00** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | | $ **4,000.00** | $ **0.00** |
| 8. Income from real property | | $ **0.00** | $ **0.00** |
| 9. Interest and dividends | | $ **0.00** | $ **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | | $ **0.00** | $ **0.00** |
| 11. Social security or government assistance (Specify): | | $ **0.00** | $ **0.00** |
| | | $ **0.00** | $ **0.00** |
| 12. Pension or retirement income | | $ **0.00** | $ **0.00** |
| 13. Other monthly income (Specify): | | $ **0.00** | $ **0.00** |
| | | $ **0.00** | $ **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | | $ **4,000.00** | $ **0.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | | $ **4,000.00** | $ **1,590.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ **5,590.00** | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re  **Carl A Ford**
**Wendy L Ford**                                                    Case No.   **09-24243**
Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ 1,350.00 |
|    a. Are real estate taxes included?     Yes ___    No  **X** | |
|    b. Is property insurance included?     Yes ___    No  **X** | |
| 2. Utilities:   a. Electricity and heating fuel | $ 155.00 |
|             b. Water and sewer | $ 62.00 |
|             c. Telephone | $ 11.00 |
|             d. Other  **See Detailed Expense Attachment** | $ 297.00 |
| 3. Home maintenance (repairs and upkeep) | $ 0.00 |
| 4. Food | $ 800.00 |
| 5. Clothing | $ 175.00 |
| 6. Laundry and dry cleaning | $ 75.00 |
| 7. Medical and dental expenses | $ 255.00 |
| 8. Transportation (not including car payments) | $ 65.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ 150.00 |
| 10. Charitable contributions | $ 50.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|             a. Homeowner's or renter's | $ 25.00 |
|             b. Life | $ 50.00 |
|             c. Health | $ 0.00 |
|             d. Auto | $ 245.00 |
|             e. Other | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
|      (Specify) | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|             a. Auto | $ 340.00 |
|             b. Other | $ 0.00 |
|             c. Other | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ 1,265.00 |
| 17. Other  **See Detailed Expense Attachment** | $ 220.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 5,590.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $ 5,590.00 |
| b.   Average monthly expenses from Line 18 above | $ 5,590.00 |
| c.   Monthly net income (a. minus b.) | $ 0.00 |

**B6J (Official Form 6J) (12/07)**

In re   **Carl A Ford**
     **Wendy L Ford**                      Case No.   **09-24243**
                             Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **Cell Phone** | $ | **185.00** |
| **Cable/Internet** | $ | **112.00** |
| **Total Other Utility Expenditures** | $ | **297.00** |


**Other Expenditures:**

| | | |
|---|---|---|
| **School Lunches/Expenses** | $ | **100.00** |
| **Vehicle Maintence** | $ | **100.00** |
| **Vehicle Tax/Registration** | $ | **20.00** |
| **Total Other Expenditures** | $ | **220.00** |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Utah

In re  **Carl A Ford**
**Wendy L Ford**
_____    Case No.  **09-24243** _____
Debtor(s)         Chapter    **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**32**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **May 4, 2009** _____       Signature  **/s/ Carl A Ford** _____
                                                        **Carl A Ford**
                                                        Debtor

Date  **May 4, 2009** _____       Signature  **/s/ Wendy L Ford** _____
                                                        **Wendy L Ford**
                                                        Joint Debtor

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
### District of Utah

In re    **Carl A Ford**
**Wendy L Ford**                  Case No.   **09-24243**

Debtor(s)          Chapter   **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $12,000.00 | **Debtor YTD: Self Employed** |
| $24,100.00 | **2008: Murdock Hyundai, Self Employed** |
| $15,000.00 | **2007: Premco Inc.** |
| $8,269.12 | **Co-Debtor YTD: Wells Fargo** |
| $21,795.00 | **2008: Wells Fargo** |
| $14,318.45 | **2007: Wal-Mart, Wells Fargo** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **Debtor YTD: N/a** |
| **$0.00** | **2008: N/a** |
| **$0.00** | **2007: N/a** |
| **$0.00** | **Co-Debtor YTD: N/a** |
| **$0.00** | **2008: N/a** |
| **$2,564.00** | **2007: Merrill Lynch Bank & Trust** |

**3. Payments to creditors**

None
☐

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **University of Utah Credit Union** PO Box 58025 Salt Lake City, UT 84158 | **Last 90 Days (Auto payments)** | **$1,020.00** | **$12,800.00** |

None
■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Selective Funding LLC; Mosaic Funding LLC; Triple Net Investments LTD; Pall Enterprises LLC; Syau-Fa Ma; William Lindemann; Helen Lindemann vs. Joh Ford, Carl Ford and Ryan Schill Case No. 090100313** | **Civil Collection** | **Fourth District Court of Utah Utah County** | **Judgmet** |
| **Clark Real Estate vs. Monterra Enterprises, LLP; Carl Ford; John A. Ford; Ryan D. Schill Case No. CV-2008-3522-DC** | **Civil Collection** | **Six District Court of Idaho Banncock County** | **Judgment** |
| **Vinyl Guys vs. John A. Ford, Carl A. Ford, Ryan Schill Case No. 080401788** | **Civil Collection** | **Fourth District Court of Utah Utah County** | **Judgment** |
| **Nuszer Kopatz Inc. vs. John A. Ford Carl A. Ford Case No. 08042092** | **Civil Collection** | **Fourth District Court of Utah Utah County** | **Judgment** |
| **Citibank vs. Carl A. Ford Case No.** | **Civil Collection** | **Fifth District Court of Utah Washington County** | **Judgment** |
| **Mountain Land Design, Inc. vs. John Ford, Carl Ford, Ryan Schill Case No. 080202524** | **Civil Collection** | **Fourth District Court of Utah Utah County** | **Judgment** |
| **Rosenberg Associates vs. Primaschill Communities Case No. 088760148** | **Civil Collection** | **Small Claims Court State of Utah Washington County** | **Judgment** |
| **Sunfirst Bank vs. Prema Schill, Ryan D. Schill, John A. Ford, Carl A. Ford Case No. 080502257** | **Civil Collection** | **Fifth District Court of Utah Washington County** | **Judgment** |
| **Sunroc Corporation vs. Prema Schill, LLC; Ryan Schill; John A. Ford; Carl Ford Case No. 080402335** | **Civil Cillection** | **Fourth District Court of Utah Utah County** | **Judgment** |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Capital One Bank vs. Carl A. Ford Case No.** | **Civil Collection** | **Fifth District Court of Utah Washington County** | **Judgment** |
| **Central Bank vs. Prema Communities LLC, Car A. Ford, John A. Ford, Ryan Schill Case No. 090400961** | **Civil Collection** | **Fourth District Court of Utah Utah County** | **Judgment** |
| **Interwest Industries vs. Carl Ford Case No. 060914692** | **Civil Collection** | **Third District Court of Utah Salt Lake County** | **Mediation** |
| **Tricor Excavation vs. Carl A. Ford Case No. 070403872** | **Civil Collection** | **Third District Court of Utah Salt Lake County, West Jordan Department** | **Judgment** |
| **Stock Building Supply vs. Carl A. Ford Case No. 080201330** | **Civil Collection** | **Fourth District Court of Utah Utah County** | **Judgment** |
| **Kim Holman vs. Carl A. Ford Case No. 080400652** | **Civil Collection** | **Third District Court of Utah Salt Lake County, West Jordan Department** | **Settled** |
| **United Subcontractors vs. Carl A. Ford Case No. 080400684** | **Civil Collection** | **Third District Court of Utah Salt Lake County, West Jordan Department** | **Judgment** |
| **Stock Building Supply vs. Carl Ford Case No. 080401100** | **Civil Collection** | **Third District Court of Utah Salt Lake County, West Jordan Department** | **Judgment** |
| **Gateway Consulting vs. Carl Ford Case No. 080401433** | **Civil Collection** | **Third District Court of Utah Salt Lake County, West Jordan Department** | **Judgment** |
| **United Subcontractors vs. Carl Ford Case No. 080901115** | **Civil Collection** | **Third District Court of Utah Salt Lake County** | **Judgment** |
| **United Subcontractors vs. Carl Ford Case No. 080902896** | **Civil Collection** | **Third District Court of Utah Salt Lake County** | **Judgment** |
| **Utah Labor Commission vs. Carl Ford Case No. 0801551** | **Civil collection** | **Fourth District Court of Utah Utah County** | **Judgment** |

None
☐     b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Department of  Workforce Services**<br>**c/o Lorin R. Blauer**<br>**140 East 300 South**<br>**Salt Lake City, UT 84145-0288** | **2008** | **Garnishment of tax refund**<br>**Value: $650** |

### 5.  Repossessions, foreclosures and returns

None
☐     List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **ASC**<br>**8480 Stagecoach Cir.**<br>**Frederick, MD 21701-4747** | **2008** | **3606 Portofino Ave.**<br>**Evans, CO**<br>**Value: $** |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Selective Funding**<br>**4970 North 400 West**<br>**Park City, UT 84098** | **11/03/2009** | **The Village of Fox Hollow Plat**<br>**Utah County, UT** |
| **Selective Funding**<br>**4970 North 400 West**<br>**Park City, UT 84098** | **11/05/2008** | **The Lofts at Pheasant Hollow Phase 1**<br>**Condominiums**<br>**Uintah County, UT** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3871 East Cunninghill Dr.**<br>**Eagle Mountain, UT 84005**<br>**Value: $** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/08** | **3865 East Cunninghill Drive**<br>**Eagle Mountian, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3867 East Cunninghill Drive**<br>**Eagle Mountain, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3869 East Cunninghill Drive**<br>**Eagle Mountain, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/26/2008** | **3859 East Cunninghill Drive**<br>**Eagle Mountian, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3863 East Cunninghill Drive**<br>**Eagle Mountain, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3853 East Cunninghill Drive**<br>**Eagle Mountain, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3855 East Cunninghill Drive**<br>**Eagle Mountain, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3851 East Cunninghill Drive**<br>**Eagle Mountain, UT 84005** |
| **Central Bank**<br>**PO Box 1488**<br>**Provo, UT 84603** | **12/23/2008** | **3857 East Cunninghill Drive**<br>**Eagle Mountain, UT** |
| **Wells Fargo Home Mortgage**<br>**PO Box 10335**<br>**Des Moines, IA 50306-0335** | **2008** | **3606 Portofino Ave**<br>**Evans, CO 80620**<br>**Value: $** |
| **Centennial Bank**<br>**130 W Center Street**<br>**Orem, UT 84057** | **2008** | **11 Twin home communities in Eagle Mountain,**<br>**UT**<br>**Value: $1,500,000** |
| **Capital Community Bank**<br>**49 West University Parkway**<br>**Orem, UT 84058** | **2008** | **Twin home community in Eagle Mountain, UT**<br>**Value: $500,000** |
| **Capital Community Bank**<br>**49 West University Parkway**<br>**Orem, UT 84058** | **2008** | **Highland on the Green community in Eagle**<br>**Mountain, UT**<br>**Value: $500,000** |
| **Zions First National Bank \***<br>**Legal Services UT ZB11 0877**<br>**PO Box 30709**<br>**SLC, UT 84130-0709** | **2008** | **Pheasent Hollow in Vernal, UT**<br>**Value: $500,000** |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Liberty Bank**<br>**326 South 500 East**<br>**Salt Lake City, UT 84102** | **2008** | **Pheasant Hollow Community in Vernal, UT**<br>**Value: $500,000** |
| **Far West Bank**<br>**210 East Center St.**<br>**Provo, UT 84606** | **2008** | **Twin Home Community in Eagle Mountain, UT**<br>**Value: $500,000** |
| **Far West Bank**<br>**210 East Center St.**<br>**Provo, UT 84606** | **2008** | **Highlands on the Green Community in Eagle Mountain, UT**<br>**Value: $500,000** |
| **IndyMac Bank**<br>**PO Box 4045**<br>**Kalamazoo, MI 49003-4045** | **2008** | **2 Lots located in St. George, UT**<br>**Value: $500,000** |
| **Bank of Idaho Trustee**<br>**109 N. Arthur, 5th Flr.**<br>**PO Box 991**<br>**Pocatello, ID 83204** | **2008** | **Property located in Saratoga Springs, UT & Middleton, ID**<br>**Value: $500,000** |
| **RTI Properties**<br>**1515 W. 190th St. , Suite 460**<br>**Gardena, CA 90248** | **2008** | **Property located in Apple Valley, CA**<br>**Value: $500,000** |
| **SCI Investments**<br>**5455 West 11000 North, Suite 201**<br>**Highland, UT 84003** | **2008** | **Property located in Saratoga Springs, UT**<br>**Value: $500,000** |
| **Skyline Commercial Capital**<br>**5455 West 11000 North, Suite 201**<br>**Highland, UT 84003** | **2008** | **Property located in Saratoga Springs, UT** |
| **Sundance Capital**<br>**1501 N. Technology Way, Suite 3300**<br>**Bldg. A**<br>**Orem, UT 84097** | **2008** | **Property located in Eagle Mountain, UT**<br>**Value: $500,000** |
| **Sunfirst Bank**<br>**120 East St. George Blvd.**<br>**Saint George, UT 84770-2855** | **2008** | **11 lots located in St. George, UT**<br>**Value: $1,000,000** |
| **US Loan Services**<br>**9670W. Tropicana, Suite 100**<br>**Las Vegas, NV 89147** | **2008** | **Property located in Apple Valley, CA**<br>**Value: $500,000** |
| **Progressive Investments**<br>**323 E. Pages Lane**<br>**Centerville, UT 84014** | **2008** | **Property located in Vernal, UT**<br>**Value: $500,000** |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Berry & Tripp PC**<br>**5296 S. Commerce Dr., Suite 200**<br>**Salt Lake City, UT 84107** | **01/08/2009** | **$2,501.00** |
| **Cricket Debt Counseling**<br>**10121 SE Sunnyside Rd. Suite #300**<br>**Clackamas, OR 97015** | **01/06/2009** | **$36.00** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Keith Ramsey**<br>**1293 West 1200 North**<br>**Saint George, UT 84770**<br>None | **3/27/2008** | **1993 19' Monterrey 190 Boat**<br>**Value received: $5,750** |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank**<br>**PO Box 200**<br>**Carlisle, IA 50047-0200** | **Savings Account 2974**<br>**Final Balance: $0** | **$0**<br>**Closed: 08/29/2008** |
| **Wells Fargo Bank**<br>**PO Box 200**<br>**Carlisle, IA 50047-0200** | **Checking Account 9540**<br>**Final balance: $0** | **$0**<br>**Closed: 08/25/2008** |
| **Wells Fargo Bank**<br>**PO Box 200**<br>**Carlisle, IA 50047-0200** | **Savings Account 8829**<br>**Final Balance: $0** | **$0**<br>**Closed: 08/25/2008** |
| **Wells Fargo Bank**<br>**PO Box 200**<br>**Carlisle, IA 50047-0200** | **Checking Account 4566**<br>**Final Balance: $0** | **$0**<br>**Closed: 06/06/2008** |

### 12. Safe deposit boxes

None
☐    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Wells Fargo Bank** | **Nicole Ford**<br>**Wendy L. Ford** | **Vehicle titles and passports** | |

### 13. Setoffs

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **3606 PortoFino Ave**<br>**Evans, CO 80620** | **Carl A. Ford**<br>**Wendy L. Ford** | **11/2004 - 06/2006** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Monterra Enterprises LLC** | **6045583-0610** | **Saint George, UT 84770** | **Real estate** | **2005 - Present** |
| **Prema Development** | **6047125-0160** | **Saint George, UT 84770** | **Real estate** | **2005 - 2008** |
| **Prema Communities LLC** | **5228389-0160** | **Saint George, UT 84770** | **Real estate** | **2002 - Present** |
| **Premco** | **6047252-0142** | **Saint George, UT 84770** | **Real estate** | **2005 - Present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Lunsford & Peck LLC**<br>**584 S. State St.**<br>**Orem, UT 84058** | **2002 - Present** |
| **John Ford**<br>**1853 New Haven Loop**<br>**Richland, WA 99352** | **2002 - Present** |
| **Val Hafen, CPA**<br>**90 East 200 North**<br>**Saint George, UT 84770** | **2005 - Present** |

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

### 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|----------------------------------------------------------------|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

### 21 . Current Partners, Officers, Directors and Shareholders

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
| **John Ford**<br>**Saint George, UT 84770** | **Partner of Monterra Enterprises LLC** | **50%** |
| **Carl Ford**<br>**Saint George, UT 84770** | **Partner of Monterra Enterprises LLC** | **50%** |
| **Ryan Schill** | **Partner of Monterra Enterprises LLC** | **33% until February 2008** |
| **John A. Ford**<br>**1853 New Haven Loop**<br>**Richland, WA 99352** | **Partner of Prema Development LLC** | **50%** |
| **Carl A. Ford**<br>**Saint George, UT 84770** | **Partner of Prema Development LLC** | **50%** |
| **Ryan Schill**<br>**Saint George, UT 84770** | **Partner of Prema Development LLC** | **33% until Februrary 2008** |
| **John A. Ford**<br>**1853 New Haven Loop**<br>**Richland, WA 99352** | **Partner of Prema Communities LLC** | **50%** |
| **Carl A. Ford**<br>**Saint George, UT 84770** | **Partner of Prema Communities LLC** | **50%** |
| **Ryan Schill**<br>**Saint George, UT 84770** | **Partner of Prema Communities LLC** | **33% until February 2008** |
| **Carl Ford**<br>**Saint George, UT 84770** | **Owner of Premco, Inc.** | **100%** |

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

14

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   **May 4, 2009**                                 Signature   **/s/ Carl A Ford**
                                                                    **Carl A Ford**
                                                                    Debtor


Date   **May 4, 2009**                                 Signature   **/s/ Wendy L Ford**
                                                                    **Wendy L Ford**
                                                                    Joint Debtor


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## District of Utah

In re    **Carl A Ford**
**Wendy L Ford** _____    Case No. __**09-24243**__

Debtor(s)     Chapter __**7**__

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**University of Utah Credit Union** | **Describe Property Securing Debt:**<br>**2005 Mazda 3**<br>**Location: Not In Debtor's Possession** |

Property will be (check one):
    ☐ Surrendered               ■ Retained

If retaining the property, I intend to (check at least one):
    ☐ Redeem the property
    ■ Reaffirm the debt
    ☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
    ☐ Claimed as Exempt            ■ Not claimed as exempt

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**-NONE-** | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES      ☐ NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date   **May 4, 2009** _____     Signature   **/s/ Carl A Ford** _____
                                                    **Carl A Ford**
                                                    Debtor

Date   **May 4, 2009** _____     Signature   **/s/ Wendy L Ford** _____
                                                    **Wendy L Ford**
                                                    Joint Debtor